**Frank Kenneth BENSON, Petitioner—Appellee,**

v.

**D.K. SISTO, Respondent—Appellant.**

No. 10–16945.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 27, 2011.*

Filed Oct. 5, 2011.

Frank Kenneth Benson, Vacaville, CA, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument.

Monica Knox, Esquire, Assistant Federal Public Defender, FPDCA–Federal Public Defender's Office, Sacramento, CA, for Petitioner–Appellee.

Patricia Webber Heim, Deputy Attorney General, AGCA–Office of the California Attorney General, Sacramento, CA, for Respondent–Appellant.

Before: HAWKINS, SILVERMAN, and W. FLETCHER, Circuit Judges.

### MEMORANDUM **

Warden D.K. Sisto appeals from the district court's grant of Frank Kenneth Benson's 28 U.S.C. § 2254 petition for habeas corpus. We have jurisdiction under 28 U.S.C. § 2253, and, because of intervening authority, we vacate and remand.

The district court granted Benson relief on the ground that the state court's decision was contrary to California's "some evidence" standard, and was based on an unreasonable determination of the facts in light of the evidence. While this appeal was pending, the Supreme Court decided *Swarthout v. Cooke,* —— U.S. ——, 131 S.Ct. 859, 178 L.Ed.2d 732 (2011) (per curiam). In that case, the Court held that the only federal right at issue in the parole context is procedural, and the only proper inquiry is what process the inmate received, not whether the state court decided the case correctly. *See Swarthout,* 131 S.Ct. at 863. Because Benson raises no federal procedural challenges, we vacate and remand.

*See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We decline to address, in the first instance, Benson's contention that the Board of Parole's determination that he was unsuitable for parole was an arbitrary deprivation of his liberty interest. *See Osborne v. Dist. Attorney's Office for Third Judicial Dist.,* 423 F.3d 1050, 1055–56 (9th Cir.2005).

### VACATED and REMANDED.